Steven M. Olson, Esq. (Cal. Bar No. 146120)
LAW OFFICE OF STEVEN M. OLSON
100 E Street, Suite 104
Santa Rosa, CA 95404
Telephone: (707) 575-1800
Facsimile: (707) 575-1867
Email: smo@smolsonlaw.com
Attorney for Debtor

UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

In Re

ANIL BEMBEY, dba Anil's Fine Foods,
dba Blooming Rose Vineyards,

          Debtor.
_____/

Case No. 10-11577
(Chapter 12)

Date of hearing: March 27, 2013
Time: 1:30 p.m.
Location: 99 South E Street, Santa Rosa, CA

## **DECLARATION OF STEVEN M. OLSON**

I, Steven M. Olson, declare:

1.      I am over eighteen (18) years old and am competent to testify as to the matters
set forth hereinbelow.

2.      I am general counsel for  Anil Bembey, dba Anil's Fine Foods, dba Blooming
Rose Vineyards, the debtor in the above-captioned case (the "Debtor").

3.      I seek allowance and payment of fees for services rendered in this case.

4.      I have spent a total of 87.60 hours (at $400.00 per hour ) representing the
Debtor, a value of $35,040, plus .5 hours spent in the preparation of my final fee application as
set forth in paragraph 21 below, a value of $200.  My law clerk has spent a total of .3 hours (at
$135 per hour) assisting me in representing the Debtors, a value of $40.50, plus 2.5 hours in the
preparation of my final fee application as set forth in paragraph 21 below, a value of $337.5.  I
hereby reduce my fee request by $3,000.  My statement of time entries is attached hereto as
Exhibit "1."  My efforts, as specifically set forth in the time entries, are summarized below.

5.      I have incurred $412.56 in expenses.  My expense summary is included on
Exhibit "1."

6.      I received a $7,000 retainer.

Case: 10-11577   Doc# 75   Filed: 03/04/13   Entered: 03/04/13 14:54:29   Page 1 of
59

1    7.    I have no agreement or understanding with any other entity for the sharing of

2    compensation received or to be received for services rendered in this matters.

3    **I.**

4    **SUMMARY OF SERVICES**

5    **A.    General Administration.**

6        8.    I have conferred with and assisted the Debtor regarding the preparation of his

7    Chapter 12 petition papers.  I have also assisted the Debtor in responding to creditor inquiries

8    and other general administrative matters.

9        9.    I have spent 20.5 hours on this category, a value of $7,400.

10   **B.    Motion to Value Liens.**

11       10.    I prosecuted a motion to value various liens on the Debtor's property, including

12   time spent working with the various creditors regarding their respective liens.

13       11.    I have spent 16.2 hours on this category, a value of $6,480.

14   **C.    Chapter 12 Plan.**

15       12.    I assisted the Debtor in formulating and drafting a Chapter 12 Plan.

16       13.    I assisted the Debtor regarding creditor Interest Income Partners objection to

17   confirmation.  My efforts were successful, as the Debtor's Chapter 13 Plan was confirmed.

18       14.    I have spent 25.5 hours on this category, a value of $10,200.

19   **D.    Post-Confirmation Issues.**

20       15.    Following confirmation of the Debtor's Plan, I assisted the Debtor in working

21   with Bank of America regarding its secured claim, application and payment of his Plan

22   payments, among other things that arose post-confirmation.

23       16.    We have spent 27.7 hours on this category, a value of $11,000.50.

24   **II.**

25   **REASONABLENESS OF RATES**

26       17.    I graduated from Boalt Hall School of Law in 1986.  Since then, my practice has

27   emphasized the bankruptcy field.

28       18.    My law clerk, Jacob Faircloth, graduated from Sonoma State University in May

**DECLARATION OF STEVEN M. OLSON** - Page 2

of 2011 with a B.A. degree. Presently, he is a second year law student at Empire College of Law. Additionally, he has worked in my office, and under my supervision, since in or about April, 2008.

19. I am familiar with the billing rates in the community for services similar to those for which I am requesting compensation. My billing rates are in accord with the community standards.

20. As certifying professional, I have read the Application. To the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Guidelines for Compensation and Expense Reimbursement of Professionals set forth by the United States Bankruptcy Court for the Northern District of California. The compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by me and generally accepted by my clients for work similar to the work on this case.

21. I have spent at least .5 hours preparing this fee application and declaration (.5 hours at $400.00 per hour), a value of $200, and my law clerk has spent at least 2.5 hours preparing this fee application and declaration (2.5 hours at $135 per hour), a value of $337.50. The value of the time spent in preparing this fee application and declaration is approximately 1.5 percent of the requested fees. I believe the time spent in preparing this fee application and declaration is reasonable.

22. Attached hereto as Exhibit "2," and by this reference incorporated herein, is a photocopy of my email to the Debtor advising him of his right to contest allowance of the requested fees and costs.

I declare under the penalty of perjury under the laws of the United States and of the State of California that the foregoing is true and correct.

Dated: March 4, 2013

By: *_/s/ Steven M. Olson_*_____
Steven M. Olson

**DECLARATION OF STEVEN M. OLSON** - Page 3

1

**CERTIFICATE OF SERVICE**

2      I reside in the County of Sonoma, State of California.  I am over the age of 18
years and not a party to the within action.  My business address is Law Office of Steven M.
3  Olson, 100 E Street, Suite 104, Santa Rosa, CA 95404.

4      On March 4, 2013, I served the within

5

**DECLARATION OF STEVEN M. OLSON**

6  on the parties listed on the attached Service List.  I served such parties in the manner
described as follows:

7

8  /X/ (BY MAIL) I placed a copy of the document in sealed envelopes, with postage thereon
fully prepaid for First Class Mail, addressed to such parties as have mailing addresses set forth
on the attached Service List, for collection and mailing at Santa Rosa, California.

9

10  /_/ (BY PERSONAL SERVICE) I caused the document to be delivered by hand to the
address(es) noted on the attached Service List.

11  /_/ (BY FACSIMILE) I caused the document to be transmitted by facsimile machine to such
parties as have facsimile numbers set forth on the attached Service List.

12

13  /_/ (BY EMAIL) I caused the document to be transmitted by Email to such parties as have
Email addresses set forth on the attached Service List.

14      I declare under penalty of perjury, under the laws of the United States and of the State
of California, that the foregoing is true and correct.  Executed at Santa Rosa, California, on
15  March 4, 2013.

16

17                                             */S/ Jacob M. Faircloth*
                          By: _____
18                                             Jacob M. Faircloth

19

20

21

22

23

24

25

26

27

28

<u>**DECLARATION OF STEVEN M. OLSON**</u> - Page 5

| | |
|---|---|
| 1 | <div align="center">**SERVICE LIST**</div> |
| 2 | U.S. Trustee |
| | 235 Pine Street, Suite 700 |
| 3 | San Francisco, CA 94104 |
| 4 | Anil Bembey |
| | P.O. Box 3032 |
| 5 | Rohnert Park, CA 94927 |
| 6 | David Burchard, Chapter 12 Trustee |
| | 393 Vintage Park Drive |
| 7 | Suite 150 |
| | Foster City, CA 94404 |
| 8 | |

SERVICE LIST

U.S. Trustee
235 Pine Street, Suite 700
San Francisco, CA 94104

Anil Bembey
P.O. Box 3032
Rohnert Park, CA 94927

David Burchard, Chapter 12 Trustee
393 Vintage Park Drive
Suite 150
Foster City, CA 94404

**DECLARATION OF STEVEN M. OLSON** - Page 6

# EXHIBIT 1

# Law Office of Steven M. Olson

*100 E Street*
*Suite 104*
*Santa Rosa, CA  95404*
*(707) 575-1800*

Invoice submitted to:
Anil Bembey
CA

March 01, 2013

Invoice #10715

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/11/2010 SMO | billable time<br>Review of correspondence from client re email from Chris Tellis. | 0.10<br>400.00/hr | 40.00 |
| 2/16/2010 SMO | billable time<br>Review of documents provided by client re analysis of bankruptcy alternatives; Legal research re same; Correspondence with client re same. | 2.00<br>400.00/hr | 800.00 |
| 2/18/2010 SMO | billable time<br>Correspondence with client re analysis of eligibility for Chapter 12 re and apparently using usurious loans. | 0.30<br>400.00/hr | 120.00 |
| 2/19/2010 SMO | billable time<br>Review of correspondence from client re terms of agreement regarding grapes. | 0.10<br>400.00/hr | 40.00 |
| 2/22/2010 SMO | billable time<br>Telephone call with client re decision to close restaurant and meeting to pursue relief in bankruptcy. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Conference with client re potential Chapter 12 petition and issues re same. | 0.60<br>400.00/hr | 240.00 |
| 2/23/2010 SMO | billable time<br>Review of correspondence from client re whether client should communicate with foreclosing creditor; Correspondence with client re same. | 0.10<br>400.00/hr | 40.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/25/2010 SMO | billable time<br>Review of correspondence from client re UCC filing against restaurant. | 0.10<br>400.00/hr | 40.00 |
| 3/1/2010 SMO | billable time<br>Review of correspondence from client re UCC filing regarding restaurant assets (3 emails); Correspondence with client re same (2 emails). | 0.30<br>400.00/hr | 120.00 |
| 3/3/2010 SMO | billable time<br>Review of correspondence from client re possible new restaurant operation and partners. | 0.10<br>400.00/hr | 40.00 |
| 3/15/2010 SMO | billable time<br>Review of correspondence from client re Chapter 12 bankruptcy filing. | 0.10<br>400.00/hr | 40.00 |
| 3/17/2010 SMO | billable time<br>Review of correspondence from client potential deal to sell restaurant and impact of Chapter 12 on LLC debts. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client regarding impact of Chapter 12 on LLC debts and on judgment lien. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re proposed restaurant sale. | 0.10<br>400.00/hr | 40.00 |
| 3/19/2010 SMO | billable time<br>Conference with client re preparation for Chapter 12 petition filing. | 0.30<br>400.00/hr | 120.00 |
| 3/22/2010 SMO | billable time<br>Review of correspondence from client re Chapter 12 bankruptcy filing. | 0.10<br>400.00/hr | 40.00 |
| 3/23/2010 SMO | billable time<br>Correspondence with client re timing of filing of Chapter 12 petition. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re 2007 & 2008 income-tax returns; Staff conference re same. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | __Hrs/Rate__ | __Amount__ |
|---|---|---|---|---|
| 3/24/2010 SMO | billable time<br>Telephone call with Circle Bank re issue with funds for client's retainer check. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re retainer check. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re retainer check. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re partnership with Mr. Hyman. | | 0.10<br>400.00/hr | 40.00 |
| 3/25/2010 SMO | billable time<br>Conference with client re preparation of petition papers and re analysis of issues re same. | | 1.00<br>400.00/hr | 400.00 |
| 3/26/2010 SMO | billable time<br>Review of correspondence from client re Trustee Sale. | | 0.10<br>400.00/hr | 40.00 |
| 3/28/2010 SMO | billable time<br>Review of correspondence from client re Trustee Sale of client's property. | | 0.10<br>400.00/hr | 40.00 |
| 3/29/2010 SMO | billable time<br>Conference with client re preparation of petition papers and re foreclosure status. | | 0.90<br>400.00/hr | 360.00 |
| SMO | billable time<br>Review of correspondence from client re value of wine. | | 0.10<br>400.00/hr | 40.00 |
| 4/1/2010 SMO | billable time<br>Review of correspondence from client re Bank of America's lien against property. | | 0.10<br>400.00/hr | 40.00 |
| 4/2/2010 SMO | billable time<br>Telephone call with foreclosure company to attempt to ascertain status of non-judicial foreclosure sale. | | 0.20<br>400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2010 | SMO | billable time<br>Staff conference regarding status of foreclosure sales. | 0.10<br>400.00/hr | 40.00 |
| 4/5/2010 | SMO | billable time<br>Telephone call with client re status and strategy re B of A; Review of correspondence from client re same. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Review of correspondence from client re case status. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from staff to client re status of foreclosure. | 0.10<br>400.00/hr | 40.00 |
| 4/6/2010 | SMO | billable time<br>Staff conference regarding new sale date regarding client's residence. | 0.10<br>400.00/hr | 40.00 |
| 4/11/2010 | SMO | billable time<br>Review of correspondence from client re preparation of bankruptcy documents. | 0.10<br>400.00/hr | 40.00 |
| 4/14/2010 | SMO | billable time<br>Telephone call with client's office re potential bankruptcy petition on short notice. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Staff conference regarding status of foreclosure sale. | 0.10<br>400.00/hr | 40.00 |
| 4/16/2010 | SMO | billable time<br>Telephone call with client re status and preparation for filing petition. | 0.40<br>400.00/hr | 160.00 |
| | SMO | billable time<br>Review of correspondence from client attaching loan documents. | 0.20<br>400.00/hr | 80.00 |
| 4/19/2010 | SMO | billable time<br>Conference with client re preparation of petition papers. | 0.70<br>400.00/hr | 280.00 |
| | SMO | billable time<br>Review of correspondence from client re creditors. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2010 | SMO | billable time<br>Telephone call with client's office re profit and loss statements for client. | 0.10<br>400.00/hr | 40.00 |
| 4/26/2010 | SMO | billable time<br>Conference with client re questions regarding bankruptcy petition papers. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Conference with staff re telephone conversation with client re license issues. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of fax from client re agreement with AJ Vines, LLC. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re preparation of bankruptcy petition documents (three emails). | 0.10<br>400.00/hr | 40.00 |
| 4/27/2010 | SMO | billable time<br>Conference with staff re telephone conversation with client. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re bankruptcy petition. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Receipt and review of fax from client. | 0.10<br>400.00/hr | 40.00 |
| 4/28/2010 | SMO | billable time<br>Conference with staff re telephone conversation with client. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Conference with staff re telephone conversation with client re bank of Alameda. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re case status (three emails). | 0.10<br>400.00/hr | 40.00 |
| 4/29/2010 | SMO | billable time<br>Telephone call with Golden West re status of non-judicial foreclosure sale; Westlaw research re details for interest income partners, LP's foreclosure; Correspondence with Golden West re Chapter 12 petition and automatic | 0.50<br>400.00/hr | 200.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|

stay.
.

| 4/29/2010 SMO | billable time<br>Conference with staff re telephone conversation with client re post-ponement of trustee's sale. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re Schedules. | 0.10<br>400.00/hr | 40.00 |
| 4/30/2010 SMO | billable time<br>Telephone call with client re status of foreclosure; Telephone call with Goldenwest to confirm that foreclosure sale was postponed. | 0.20<br>400.00/hr | 80.00 |
| 5/3/2010 SMO | billable time<br>Review of correspondence from client re vineyard and agreement with Mr. Vines. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of fax from client. | 0.10<br>400.00/hr | 40.00 |
| 5/4/2010 SMO | billable time<br>Review of correspondence from client re case status (two emails). | 0.10<br>400.00/hr | 40.00 |
| 5/5/2010 SMO | billable time<br>Conference with client re a form of relationship with AJ Vines. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Telephone call with client re default by tenant on lease of vineyard property. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from client re notice of default. | 0.10<br>400.00/hr | 40.00 |
| 5/7/2010 SMO | billable time<br>Receipt and review of notice of commencement of bankruptcy case. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of appointment of Trustee. | 0.10<br>400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/7/2010 SMO | billable time<br>Receipt and review of proof of claim filed by PNC Bank | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review and analyze lease document; Telephone call with client re strategy re same. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Review of correspondence from client re partnership agreement and vineyard. | 0.20<br>400.00/hr | 80.00 |
| 5/8/2010 SMO | billable time<br>Review of correspondence from client re case status. | 0.10<br>400.00/hr | 40.00 |
| 5/10/2010 SMO | billable time<br>Receipt and review of order to file missing documents. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Telephone call with client re his dialogue with AJ Vines and strategy re same. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Correspondence with client re draft email to representative of AJ Vines. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from client re partnership agreement (eight emails). | 0.20<br>400.00/hr | 80.00 |
| 5/11/2010 SMO | billable time<br>Conference with client re AJ Vines and Interest Income Partners. | 0.40<br>400.00/hr | 160.00 |
| SMO | billable time<br>Review of correspondence from client re partnership agreement (two emails). | 0.20<br>400.00/hr | 80.00 |
| 5/12/2010 SMO | billable time<br>Review of correspondence from client re partnership agreement and vineyard (three emails). | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2010 | SMO | billable time<br>Review of fax from client with invoice from creditor; Staff conference re same. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Telephone call with client re application for extension of deadline to file balance of petition papers. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Preparation of ex-parte motion to extend deadline to file balance of petition papers. | 0.30<br>400.00/hr | 120.00 |
| | SMO | billable time<br>File credit-counseling certificate. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Preparation of disclosure of compensation of attorney for debtor. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re AJ Vines. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re completion of petition papers. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re case status (three emails). | 0.10<br>400.00/hr | 40.00 |
| 5/14/2010 | SMO | billable time<br>Review of correspondence from client re Debtor's restaurant and schedules. | 0.10<br>400.00/hr | 40.00 |
| 5/16/2010 | SMO | billable time<br>Review of fax from client re Schedule I and J. | 0.10<br>400.00/hr | 40.00 |
| 5/17/2010 | SMO | billable time<br>Prepare draft order granting ex-parte motion to extend time to file papers. | 0.10<br>400.00/hr | 40.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| 5/17/2010 SMO | billable time | | | 1.40 | 560.00 |
| | Review and revise partnership agreement and agreement to terminate existing lease between client and AJ Vines, LLC; Correspondence with client and Mr. Hyman re same. | | | 400.00/hr | |
| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client re partnership agreement (four emails). | | | 400.00/hr | |
| 5/18/2010 SMO | billable time | | | 1.10 | 440.00 |
| | Conference with client re completion of schedules. | | | 400.00/hr | |
| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client re P.W. Stephens. | | | 400.00/hr | |
| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client re Toyota Financial. | | | 400.00/hr | |
| 5/19/2010 SMO | billable time | | | 0.20 | 80.00 |
| | Receipt and review of proof of claim filed on behalf of Department Stores National Bank/Macys and Department Stores National Bank/Visa. | | | 400.00/hr | |
| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client to assistant re Schedule F. | | | 400.00/hr | |
| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client re schedules (two emails). | | | 400.00/hr | |
| 5/20/2010 SMO | billable time | | | 0.10 | 40.00 |
| | Receipt and review of proof of claim filed on behalf of Nicholson Ranch Wines | | | 400.00/hr | |
| SMO | billable time | | | 1.50 | 600.00 |
| | Extensive conferences with client re preparation of schedules, statement of financial affairs and Ch. 12 plan. | | | 400.00/hr | |
| SMO | billable time | | | 1.30 | 520.00 |
| | Prepare draft Ch. 12 plan. | | | 400.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/20/2010 | SMO | billable time<br>Review and revise Ch. 12 plan. | 0.50<br>400.00/hr | 200.00 |
| | SMO | billable time<br>Final review and revisions of schedules and statement of financial affairs. | 0.40<br>400.00/hr | 160.00 |
| 5/21/2010 | SMO | billable time<br>Review of correspondence from client re SBA. | 0.10<br>400.00/hr | 40.00 |
| 5/23/2010 | SMO | billable time<br>Correspondence with chambers attaching proposed order granting application to extend deadline to file balance of petition papers. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from Chapter 12 trustee requesting farm operations forms to be completed. | 0.10<br>400.00/hr | 40.00 |
| 5/24/2010 | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Internal Revenue Service. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Receipt and review of fax from client re SBA and State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| 5/25/2010 | SMO | billable time<br>Review of client's draft of reports to Chapter 12 Trustee and of correspondence of client re same. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Correspondence with client re his draft reports to Chapter 12 Trustee. | 0.10<br>400.00/hr | 40.00 |
| 5/26/2010 | SMO | billable time<br>Review of correspondence from client re schedule F. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re letter to trustee. | 0.10<br>400.00/hr | 40.00 |

| | | | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|---|

| 5/28/2010 SMO | billable time | 0.10 | 40.00 |
|---|---|---|---|
| | Telephone call with client's office re documents to be provided to Ch. 12 Trustee. | 400.00/hr | |
| SMO | billable time | 0.10 | 40.00 |
| | Conference with staff re telephone conversation with Magnum Drew of State Board of Equalization. | 400.00/hr | |
| SMO | billable time | 0.10 | 40.00 |
| | Correspondence with client re meeting of creditors. | 400.00/hr | |
| SMO | billable time | 0.10 | 40.00 |
| | Review of correspondence from Trustee re meeting of creditors. | 400.00/hr | |
| 5/29/2010 SMO | billable time | 0.10 | 40.00 |
| | Review of correspondence from client re communications with Trustee. | 400.00/hr | |
| 6/1/2010 SMO | billable time | 0.10 | 40.00 |
| | Telephone call with Shannon from attorney Scheer's re notice of hearing on confirmation of Chapter 12 plan. | 400.00/hr | |
| SMO | billable time | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | 400.00/hr | |
| 6/2/2010 SMO | billable time | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer's assistant re deadline to object to Chapter 12 plan. | 400.00/hr | |
| 6/4/2010 SMO | billable time | 0.10 | 40.00 |
| | Receipt and review of order granting motion to extend time. | 400.00/hr | |
| SMO | billable time | 0.30 | 120.00 |
| | Attendance at section 341 meeting of creditors. | 400.00/hr | |
| 6/7/2010 SMO | billable time | 0.10 | 40.00 |
| | Receipt and review of request for service of notice by BAC Home loan servicing. | 400.00/hr | |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/7/2010 | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Chase Bank USA, N.A. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Receipt and review of proof of claim filed by Chase Bank USA, N.A. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re Bank of America (two emails). | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re SBOE. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of fax from client re State Board. | | 0.10<br>400.00/hr | 40.00 |
| 6/8/2010 | SMO | billable time<br>Telephone call with client re trustee's forms, amendment to statement of financial affairs, creditors meeting, and Chapter 12 plan-confirmation hearing. | | 0.60<br>400.00/hr | 240.00 |
| | SMO | billable time<br>Conference with staff re amendment to statement of financial affairs | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Conference with staff re request for new copies of new copies of trustee's forms. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re dates and deadlines in Chapter 12 case. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re Bank of America. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from trustee's assistant re case receipts and disbursement report form and summary of farm operations form. | | 0.20<br>400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2010 SMO | billable time<br>Receipt and review of facts from client re notice of levy from State Board of Equalization. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re Bank of Alameda and State Board of Equalization. | | 0.10<br>400.00/hr | 40.00 |
| 6/10/2010 SMO | billable time<br>Review and revise fax letter to Bank of America authorizing Bank of America to confer with client re loan modification. | | 0.10<br>400.00/hr | 40.00 |
| 6/11/2010 SMO | billable time<br>Review of correspondence from State Board of Equalization re Shanker Nivas sales tax. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Bank of America Home Loans re equity credit line. | | 0.10<br>400.00/hr | 40.00 |
| 6/12/2010 SMO | billable time<br>Receipt and review of notice of appearance and request for notice. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of request for special notice of Interest Income Partners. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of notice regarding Security Interest in rents and profits. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of Notice of Security Interest in Rents and Profits fourth deed of trust. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of objection to confirmation of plan. | | 0.20<br>400.00/hr | 80.00 |

|                        |                                                                                              | Hrs/Rate | Amount |
|------------------------|----------------------------------------------------------------------------------------------|----------|--------|
| 6/12/2010 SMO          | billable time                                                                                | 0.10     | 40.00  |
|                        | Receipt and review of proof of claim filed on behalf of Interest Income Partners             | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Receipt and review of proof of claim filed on behalf of Interest Income Partners (2nd claim) | 400.00/hr |       |
| 6/14/2010 SMO          | billable time                                                                                | 0.10     | 40.00  |
|                        | Conference with staff re same.                                                               | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Review of correspondence from client to Bank of Alameda re loan status.                      | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Review of correspondence from client re paperwork for Ch. 12 Trustee.                        | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Review of correspondence from Mr. Lynds to client re Bank of Alameda.                        | 400.00/hr |       |
| 6/16/2010 SMO          | billable time                                                                                | 0.10     | 40.00  |
|                        | Review of correspondence from client re Bank of Alameda and schedules for Ch. 12 Trustee.    | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Correspondence with client re Bank of Alameda.                                               | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Review of facts from client re Ch. 12 forms to be provided to Ch. 12 Trustee.                | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Correspondence with staff requesting more legible version of reports for Ch. 12 Trustee.     | 400.00/hr |       |
| SMO                    | billable time                                                                                | 0.10     | 40.00  |
|                        | Correspondence with client re Interest Income Partners' objection to confirmation of Ch. 12 plan. | 400.00/hr |   |

|            |     |                                                                                          | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------|----------|--------|
| 6/17/2010  | SMO | billable time<br>Staff conference re submission of disbursements and receipts report to Ch. 12 Trustee. | 0.10<br>400.00/hr | 40.00 |
| 6/18/2010  | SMO | billable time<br>Receipt and review of request for notice filed by Bank of Alameda. | 0.10<br>400.00/hr | 40.00 |
| 6/19/2010  | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Michael Miller. | 0.10<br>400.00/hr | 40.00 |
|            | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Pacific Gas & Electric Co. | 0.10<br>400.00/hr | 40.00 |
| 6/21/2010  | SMO | billable time<br>Review of correspondence from attorney Scheer re plan confirmation hearing. | 0.10<br>400.00/hr | 40.00 |
|            | SMO | billable time<br>Review of correspondence from IIP's appraiser. | 0.10<br>400.00/hr | 40.00 |
| 6/22/2010  | SMO | billable time<br>Correspondence with client re appraiser for Interest Income Partners. | 0.10<br>400.00/hr | 40.00 |
|            | SMO | billable time<br>Correspondence with Mr. Tellis re attendance at continued meeting of creditors. | 0.10<br>400.00/hr | 40.00 |
|            | SMO | billable time<br>Review of correspondence from client re case status (four emails). | 0.20<br>400.00/hr | 80.00 |
|            | SMO | billable time<br>Review of correspondence from attorney Scheer re his appraiser's request for access to property. | 0.10<br>400.00/hr | 40.00 |
| 6/23/2010  | SMO | billable time<br>Conference with client re preparation for meeting of creditors. | 0.40<br>400.00/hr | 160.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2010 SMO | billable time | | 0.60 | 240.00 |
| | Attendance at meeting of creditors. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Conference with staff re telephone conversation with client re Interest Income Partners' appraisal. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with attorney Scheer re his appraisers inspection of property. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | | 400.00/hr | |
| 6/25/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case status (two emails). | | 400.00/hr | |
| 6/28/2010 SMO | billable time | | 0.10 | 40.00 |
| | Conference with client re meeting of creditors. | | 400.00/hr | |
| 6/29/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of proof of claim filed on behalf of Advantage Assets II, Inc. | | 400.00/hr | |
| 7/1/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re his appraisers request for documents. | | 400.00/hr | |
| 7/2/2010 SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with attorney Scheer re appraiser. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re documents requested by his appraiser ( 2 e-mails). | | 400.00/hr | |
| 7/6/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re information requested by appraiser. | | 400.00/hr | |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 7/8/2010 SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with client re documents provided to appraiser re Interest Income Partners. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with attorney Scheer attaching income-tax returns and questionnaire provided to Ch. 12 Trustee. | | 400.00/hr | |
| SMO | billable time | | 0.20 | 80.00 |
| | Review of correspondence from client re preparation of documentation requested by Trustee (two emails). | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re client's production of documents. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of case receipts and disbursement report from client. | | 400.00/hr | |
| 7/9/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of fax from client with case receipts and disbursements report. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client to Mr. Erdmann re vineyard. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re appraisal of property. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re tax documents from clients. | | 400.00/hr | |
| 7/12/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re request for information regarding proposed chapter 12 plan payment obligations. | | 400.00/hr | |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2010 | SMO | billable time<br>Correspondence with client regarding proposed chapter 12 payment obligations. | 0.20<br>400.00/hr | 80.00 |
|  | SMO | billable time<br>Correspondence with client regarding proposed treatment of unsecured claims in chapter 12 plan. | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Correspondence with client re background questions and client's meeting with ch 12 trustee (4 emails). | 0.20<br>400.00/hr | 80.00 |
|  | SMO | billable time<br>Correspondence with client re his meeting with chapter 12 trustee and re his first and second trust deeds against client's property. | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Telephone call with client's office re his scheduled meeting with chapter 12 trustee. | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Review of correspondence from client re case status. | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Review of correspondence from client re property appraisal. | 0.10<br>400.00/hr | 40.00 |
| 7/13/2010 | SMO | billable time<br>Review of correspondence from client to Chapter 12 trustee. | 0.20<br>400.00/hr | 80.00 |
| 7/14/2010 | SMO | billable time<br>Review of correspondence from client re requested information for Trustee (two emails). | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Review of fax from client to Trustee re vineyard expense items. | 0.10<br>400.00/hr | 40.00 |
| 7/15/2010 | SMO | billable time<br>Review of correspondence from client to assistant re property appraisal and documents requested by Trustee. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2010 | SMO | billable time<br>Correspondence with client re preparation for continued meeting of creditors. | 0.20<br>400.00/hr | 80.00 |
|  | SMO | billable time<br>Attendance at continued meeting of creditors. | 0.90<br>400.00/hr | 360.00 |
|  | SMO | billable time<br>Review of correspondence from Ms. Hyman re TTB approval letter. | 0.10<br>400.00/hr | 40.00 |
| 7/21/2010 | SMO | billable time<br>Review and revise Chapter 12 plan. | 0.20<br>400.00/hr | 80.00 |
|  | SMO | billable time<br>Preparation of notice of hearing on confirmation of Chapter 12 plan. | 0.20<br>400.00/hr | 80.00 |
| 7/26/2010 | SMO | billable time<br>Review of correspondence from client re appraisal of property. | 0.10<br>400.00/hr | 40.00 |
| 7/28/2010 | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of AT&T Inc. | 0.10<br>400.00/hr | 40.00 |
| 7/29/2010 | SMO | billable time<br>Review of correspondence from attorney Scheer re cost of renovations to property. | 0.10<br>400.00/hr | 40.00 |
| 8/3/2010 | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of State Board of Equalization | 0.10<br>400.00/hr | 40.00 |
| 8/4/2010 | SMO | billable time<br>Review of correspondence from client re appraisal of property. | 0.10<br>400.00/hr | 40.00 |
|  | SMO | billable time<br>Review of correspondence from client re appraisal of property. | 0.10<br>400.00/hr | 40.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/7/2010 SMO | billable time<br>Receipt and review of objection of IIP to confirmation of first amended Chapter 12 plan. | 0.10<br>400.00/hr | 40.00 |
| 8/9/2010 SMO | billable time<br>Review of correspondence from client re request for information (two emails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re appraisal of property (two emails). | 0.10<br>400.00/hr | 40.00 |
| 8/11/2010 SMO | billable time<br>Review of correspondence from IIP's appraiser re request for renovation costs. | 0.10<br>400.00/hr | 40.00 |
| 8/12/2010 SMO | billable time<br>Receipt and review of Objections to Debtor's First Amended Chapter 12 Plan | 0.10<br>400.00/hr | 40.00 |
| 8/13/2010 SMO | billable time<br>Telephone call with attorney Scheers's assistant re questions of appraiser for Interest Income Partners. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re appraiser of Interest Income Partners; Review of correspondence from appraiser to client. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with attorney Scheer re questions from his client's appraiser. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re restaurant equipment (four emails). | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer re his appraisers access to property. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2010 SMO | billable time<br>Review of correspondence from client re property liens. |  | 0.10<br>400.00/hr | 40.00 |
| 8/17/2010 SMO | billable time<br>Review of correspondence from client to Mr. Erdmann re property repairs. |  | 0.10<br>400.00/hr | 40.00 |
| 8/18/2010 SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Les Schwab Tire Centers |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Citibank South Dakota NA |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of motion to set hearing and declaration of Spencer Sheer in support of application. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of motion to dismiss case and attachments. |  | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Receipt and review of notice of hearing |  | 0.10<br>400.00/hr | 40.00 |
| 8/19/2010 SMO | billable time<br>Receipt and review of proof of claim filed on behalf of Resurgent Capital Services. |  | 0.10<br>400.00/hr | 40.00 |
| 8/20/2010 SMO | billable time<br>Receipt and review of case receipts and disbursement from client covering time period thru August 20, 2010. |  | 0.10<br>400.00/hr | 40.00 |
| 8/24/2010 SMO | billable time<br>Telephone call with client re meeting to prepare for hearing on Ch. 12 plan confirmation. |  | 0.10<br>400.00/hr | 40.00 |
| 8/25/2010 SMO | billable time<br>Telephone call with trustee Burchard re calendaring issues and case in general. |  | 0.20<br>400.00/hr | 80.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| 8/25/2010 SMO | billable time | | | 0.10 | 40.00 |
| | Telephone call with client's office re calendaring issues. | | | 400.00/hr | |

| SMO | billable time | | | 0.10 | 40.00 |
| | Telephone call with attorney Sheer's office issues in dispute. | | | 400.00/hr | |

| SMO | billable time | | | 0.30 | 120.00 |
| | Telephone call with attorney Sheer re potential resolution of dispute. | | | 400.00/hr | |

| SMO | billable time | | | 0.10 | 40.00 |
| | Receipt and review of receipts and disbursements reports. | | | 400.00/hr | |

| SMO | billable time | | | 0.10 | 40.00 |
| | Correspondence with trustee's assistant attaching case receipts and disbursements report. | | | 400.00/hr | |

| SMO | billable time | | | 0.50 | 200.00 |
| | Prepare for conference with client re strategy re Chapter 12 plan. | | | 400.00/hr | |

| SMO | billable time | | | 0.50 | 200.00 |
| | Conference with client regarding strategy. | | | 400.00/hr | |

| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | | | 400.00/hr | |

| 8/26/2010 SMO | billable time | | | 0.10 | 40.00 |
| | Receipt and review of order granting application for coordination of hearing on motion for relief from stay. | | | 400.00/hr | |

| SMO | billable time | | | 0.10 | 40.00 |
| | Review of correspondence from client to Mr. Lynds re status of loan to client's LLC. | | | 400.00/hr | |

| 8/27/2010 SMO | billable time | | | 0.40 | 160.00 |
| | Receipt and review of motion for relief from automatic stay: request for judicial notice and exhibits | | | 400.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | | 400.00/hr | |
| 8/30/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of proof of claim filed on behalf of Bank of America N.A. | | 400.00/hr | |
| 9/1/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | | 400.00/hr | |
| 9/3/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of proof of claim filed on behalf of BAC Home Loans Servicing, LP. | | 400.00/hr | |
| 9/7/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client to Mr. Lynds re notice of default. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re Bank of Alameda (two emails). | | 400.00/hr | |
| 9/8/2010 SMO | billable time | | 0.10 | 40.00 |
| | Telephone call with Mrs. Dowdell's office at IRS. | | 400.00/hr | |
| 9/9/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of proof of claim filed on behalf of Creditone, LLC. | | 400.00/hr | |
| 9/10/2010 SMO | billable time | | 0.40 | 160.00 |
| | Prepare draft e-mail to attorney Scheer re settlement. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with client re draft e-mail to attorney Scheer. | | 400.00/hr | |
| 9/11/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re draft e-mail to attorney Scheer. | | 400.00/hr | |
| 9/12/2010 SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with attorney Scheer re settlement. | | 400.00/hr | |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2010 SMO | billable time | Review of correspondence from client re draft e-mail to attorney Scheer. | 0.10 400.00/hr | 40.00 |
| 9/13/2010 SMO | billable time | Review of correspondence from client re restaurant equipment. | 0.10 400.00/hr | 40.00 |
| 9/16/2010 SMO | billable time | Receipt and review of notice of continued hearing | 0.10 400.00/hr | 40.00 |
| SMO | billable time | Receipt and review of notice of continued hearing on automatic stay. | 0.10 400.00/hr | 40.00 |
| SMO | billable time | Telephone call with client re strategy re Interest Income Partners. | 0.70 400.00/hr | 280.00 |
| SMO | billable time | Review of correspondence from attorney Scheer re settlement; Correspondence with attorney Scheer re same. | 0.20 400.00/hr | 80.00 |
| SMO | billable time | Telephone call with attorney Scheer re settlement. | 0.10 400.00/hr | 40.00 |
| SMO | billable time | Review of correspondence from attorney Scheer re settlement; Correspondence with client re same. | 0.10 400.00/hr | 40.00 |
| SMO | billable time | Review of correspondence from client re Bank of America's lien. | 0.10 400.00/hr | 40.00 |
| 9/17/2010 SMO | billable time | Correspondence with attorney Scheer withdrawing settlement proposal. | 0.10 400.00/hr | 40.00 |
| SMO | billable time | Telephone call with attorney Scheer re hearings. | 0.20 400.00/hr | 80.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/17/2010 SMO | billable time<br>Review of correspondence from client re Bank of America. | 0.10<br>400.00/hr | 40.00 |
| 9/20/2010 SMO | billable time<br>Preparation of draft notice of hearing on motion to determine secured status of claims. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Preparation of motion to determine secured status of claims. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Preparation of declaration of Michael E. Bryan II. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Prepare for hearing on confirmation of plan and on motion of Interest Income Partners to dismiss or convert the case and for relief from stay. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Appearance in court re hearing on plan and on Interest Income Partners' motions. | 0.70<br>400.00/hr | 280.00 |
| SMO | billable time<br>Correspondence with attorney Sheer's assistant regarding deposition of debtor's appraiser. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re deposition. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney's Scheer's assistant re depositions. | 0.10<br>400.00/hr | 40.00 |
| 9/21/2010 SMO | billable time<br>Review of correspondence from client re Bank of America settlement. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer's assistant re depositions (2 e-mails). | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2010 SMO | billable time<br>Telephone call with Mr. Bryan's office re collaboration re evidentiary hearing. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Staff conference regarding deposition of debtor's appraiser. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer's assistant re deposition of Mr. Bryan. | | 0.10<br>400.00/hr | 40.00 |
| 9/23/2010 SMO | billable time<br>Correspondence with Mr. Bryan re his deposition and re request for him to analyze appraisal report of appraiser hired by Interest Income Partners. | | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Telephone call with client re status. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re scope of his retention; Correspondence with Mr. Bryan re same. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with Mr. Bryan regarding his declaration of value of subjects property. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re his review of creditor's appraisal report and re his declaration (2 emails)/ | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re his review of creditor's appraisal report and re his declaration (2 emails). | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer re Bryan appraisal. | | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2010 | SMO | billable time | 0.10 | 40.00 |
|  |  | Correspondence with client re request for address information for secured creditor Greg Serbice. | 400.00/hr |  |
|  | SMO | billable time | 0.30 | 120.00 |
|  |  | Preparation of proposed declaration of Anil Bembey. | 400.00/hr |  |
|  | SMO | billable time | 0.10 | 40.00 |
|  |  | Correspondence with client attaching proposed declaration of client. | 400.00/hr |  |
|  | SMO | billable time | 0.20 | 80.00 |
|  |  | Review of correspondence from Mr. Bryan re his opinion on value of subject property, his declaration, and his fee schedule (3 emails). | 400.00/hr |  |
|  | SMO | billable time | 0.20 | 80.00 |
|  |  | Review of correspondence from Mr. Bryan re his opinion on value of subject property, his declaration, and his fee schedule for testimony (3 emails). | 400.00/hr |  |
|  | SMO | billable time | 0.10 | 40.00 |
|  |  | Review of correspondence from client motion to value liens (two emails). | 400.00/hr |  |
|  | SMO | billable time | 0.30 | 120.00 |
|  |  | Legal research re how to effect service of process on BAC. | 400.00/hr |  |
| 9/27/2010 | SMO | billable time | 0.20 | 80.00 |
|  |  | Preparation of ex-parte notice to shorten notice of hearing on motion to value liens, and order thereon. | 400.00/hr |  |
|  | SMO | billable time | 0.20 | 80.00 |
|  |  | Review and revise motion to value liens. | 400.00/hr |  |
|  | SMO | billable time | 0.10 | 40.00 |
|  |  | Conference with staff re service of motion papers re motion to value liens. | 400.00/hr |  |
|  | SMO | billable time | 0.40 | 160.00 |
|  |  | Telephone call with client re document-production request. | 400.00/hr |  |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/27/2010 SMO | billable time<br>Correspondence with attorney Scheer re request for production of documents. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with Chambers attaching proposed order granting ex-parte motion to shorten notice of hearing on motion to value liens. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re second deed of trust (three emails). | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer re production of documents. | 0.10<br>400.00/hr | 40.00 |
| 9/28/2010 SMO | billable time<br>Preparation of notice of hearing on motion to value liens. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Review of correspondence from client re requests for production of documents (two emails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Scheer re request for production of documents. | 0.10<br>400.00/hr | 40.00 |
| 9/29/2010 SMO | billable time<br>Telephone call with client re depositions. | 0.60<br>400.00/hr | 240.00 |
| SMO | billable time<br>Telephone call with Mr. Bryan's office re deposition. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re his deposition. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re his deposition. | 0.10<br>400.00/hr | 40.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re deposition. | | 400.00/hr | |
| 9/30/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of ex-parte motion to shorten notice of hearing on motion to value liens, and order thereon. | | 400.00/hr | |
| SMO | billable time | | 0.90 | 360.00 |
| | Travel to San Rafael for depositions of Michael Bryan and client. | | 400.00/hr | |
| SMO | billable time | | 2.00 | 800.00 |
| | Attendance at deposition of Michael Bryan. | | 400.00/hr | |
| SMO | billable time | | 0.90 | 360.00 |
| | Correspondence with attorney Scheer re potential settlement with Interest Income Partners. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from Mr. Bryan re retention as expert witness (2 emails). | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re income tax returns. | | 400.00/hr | |
| 10/1/2010 SMO | billable time | | 0.90 | 360.00 |
| | Correspondence with client re potential settlement with Interest Income Partners. | | 400.00/hr | |
| SMO | billable time | | 0.90 | 360.00 |
| | Travel from San Rafael to Santa Rosa. | | 400.00/hr | |
| 10/4/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case status. | | 400.00/hr | |
| 10/6/2010 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of opposition to motion to value lien. | | 400.00/hr | |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/6/2010 | SMO | billable time<br>Telephone call with client re status. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re deadline to object to motion to value liens and re scope of discharge. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re case status (three emails). | | 0.10<br>400.00/hr | 40.00 |
| 10/7/2010 | SMO | billable time<br>Correspondence with Mr. Bryan regarding date and time of trial. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from Mr. Bryan re trial testimony. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from Mr. Bryan re trial testimony. | | 0.10<br>400.00/hr | 40.00 |
| 10/8/2010 | SMO | billable time<br>Review of correspondence from client re rental income. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer's assistant re cross-examination of Mr. Tellis. | | 0.10<br>400.00/hr | 40.00 |
| 10/9/2010 | SMO | billable time<br>Prepare proposed stipulation and order modifying time deadlines re hearing on confirmation of plan. | | 0.30<br>400.00/hr | 120.00 |
| | SMO | billable time<br>Correspondence with attorney Scheer re proposed stipulation. | | 0.10<br>400.00/hr | 40.00 |
| 10/11/2010 | SMO | billable time<br>Correspondence with attorney Scheer re cross-examination of Mr. Tellis. | | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re case status (two emails). | | 0.10<br>400.00/hr | 40.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 10/11/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer re cross examination of Mr. Tellis and re stipulations re deadlines relating to hearing on plan confirmation (2 e-mails). | | 400.00/hr | |

| 10/12/2010 SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with Chambers attaching proposed stipulation and order modifying time deadlines for plan-confirmation hearing. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with client re case receipts and disbursements and re need to segregate rents. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with client re status of objections to motion to value liens. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re case receipts and disbursement report and check from Mr. Stameroff. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re rental income. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Scheer's assistant re absence of objection from BAC. | | 400.00/hr | |

| 10/13/2010 SMO | billable time | | 0.20 | 80.00 |
| | Telephone call with client re case status. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with attorney Scheer regarding satisfaction of condition to settlement. | | 400.00/hr | |

| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from re Bank of America. | | 400.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/2010 | SMO | billable time<br>Review of correspondence from client re report of receipts and disbursements for September. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re first deed of trust. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client to Ms. Walker re license to sell wine (two emails). | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer re settlement status. | 0.10<br>400.00/hr | 40.00 |
| 10/14/2010 | SMO | billable time<br>Receipt and review of stipulation and order to modify time deadlines. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with attorney Scheer re revised proposed order confirming plan. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Telephone call with client re Homeowner's insurance and calculations of plan payments to BAC. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Preparation of spreadsheet analyzing chapter 12 plan payments. | 0.50<br>400.00/hr | 200.00 |
| | SMO | billable time<br>Correspondence with client re chapter 12 plan payments. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Prepare proposed order granting motion to value leans. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Prepare proposed order confirming debtor's first amended chapter 12 plan. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2010 SMO | billable time<br>Correspondence with attorney Scheer attaching drafts of the order confirming plan and order granting motion to value means. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re plan payments pursuant to settlement with interest income partners. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review and revise order confirming plan and order granting motion to value means pursuant to request of attorney Scheer. | | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Correspondence with client regarding treatment of first deed of trust and second deed of trust. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client regarding form of orders on motion to value leans and on plan confirmation (2 emails). | | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Correspondence with client regarding impound account with BAC. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re impending trial. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Conference with staff re client feedback re interest rate on payments to Interest Income partners under plan. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from Mr. Bryan re impending trial. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re first deed of trust. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re Chapter 12 plan (five emails). | | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2010 | SMO | billable time<br>Review of correspondence from client re BAC's claim. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer re form of orders<br>confirming plan and granting motion to value liens (2 e-mails) . | 0.20<br>400.00/hr | 80.00 |
| 10/15/2010 | SMO | billable time<br>Correspondence with client re BAC and Sonoma Law Group. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review and revise proposed order confirming plan | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer re proposed revision to<br>proposed order confirming plan. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with attorney Scheer re proposed compromise re time<br>period to cure defaults in order confirming plan. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer re proposed revisions to<br>proposed order confirming plan; Correspondence with attorney Scheer re<br>revised order confirming plan. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Telephone call with client re status. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Correspondence with attorney Scheer re request to identify note and deed<br>of trust referenced in proposed order confirming plan | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with trustee's assistant re proposed order granting motion<br>to value liens, proposed order confirming plan, and plan payments<br>spreadsheet. | 0.20<br>400.00/hr | 80.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| 10/15/2010 | SMO | billable time<br>Telephone call with trustee Burchard re plan and plan payments. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with attorney Scheer re trustee's support for plan confirmation. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client re plan payments and trustee's support for plan confirmation. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with Mr. Bryan re agreement and re his release from obligation to attend Monday hearing. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from attorney Scheer requesting confirmation re resolution of all disputes re motion to value liens and Chapter 12 plan; Correspondence with attorney Scheer re same. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Correspondence with client regarding mechanics of making chapter 12 plan payments to trustee. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of fax from client re Bank of America. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re case status. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re plan payments. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re Chapter 12 plan. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2010 SMO | billable time<br>Review of correspondence from attorney Scheer re hearing and signature on orders re plan and motion to value liens (2 e-mails). |  | 0.10<br>400.00/hr | 40.00 |
| 10/18/2010 SMO | billable time<br>Telephone call with client re hearing. |  | 0.10<br>400.00/hr | 40.00 |
| 10/19/2010 SMO | billable time<br>Review and revise order confirming plan. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with chambers attaching proposed order confirming plan. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review and revise order granting motion to value means. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with chambers attaching proposed order granting means. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re property taxes. |  | 0.10<br>400.00/hr | 40.00 |
| 10/21/2010 SMO | billable time<br>Receipt and review of transfer of claim filed on behalf of Roundup Funding. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of 2nd transfer of claim filed on behalf of Roundup Funding. |  | 0.10<br>400.00/hr | 40.00 |
| 10/22/2010 SMO | billable time<br>Receipt and review of order confirming Ch. 12 plan. |  | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Receipt and review of order on motion for miscellaneous relief. |  | 0.10<br>400.00/hr | 40.00 |
| 10/26/2010 SMO | billable time<br>Review of correspondence from Ch. 12 Trustee to client re plan payments. |  | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/2010 | SMO | billable time<br>Review of correspondence from Mr. Bryan re retention as expert witness (2 emails). | 0.10<br>400.00/hr | 40.00 |
| 11/1/2010 | SMO | billable time<br>Review of fax from client to Bank of America Home Loans. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 11/2/2010 | SMO | billable time<br>Telephone call with client re State Board of Equalization. | 0.40<br>400.00/hr | 160.00 |
| | SMO | billable time<br>Review of correspondence from client re plan disbursements. | 0.10<br>400.00/hr | 40.00 |
| 11/3/2010 | SMO | billable time<br>Review of correspondence from Chapter 12 trustee to client re payment of claims pursuant to confirmed Chapter 12 plan. | 0.10<br>400.00/hr | 40.00 |
| 11/5/2010 | SMO | billable time<br>Review of correspondence from client to State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| 11/9/2010 | SMO | billable time<br>Review of correspondence from client re deeds of trust against Debtor's property. | 0.10<br>400.00/hr | 40.00 |
| 11/12/2010 | SMO | billable time<br>Telephone call with client's office. | 0.10<br>400.00/hr | 40.00 |
| 11/29/2010 | SMO | billable time<br>Telephone call with client re status of trustee's payments to Bank of America. | 0.20<br>400.00/hr | 80.00 |
| | SMO | billable time<br>Correspondence with trustee's assistant re online access to chapter 12 payments and disbursements. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re Bank of America claims; staff conference re same. | | 400.00/hr | |
| 12/1/2010 SMO | billable time | | 0.10 | 40.00 |
| | Conference with staff re whether Chapter 12 distribution information is available online; Correspondence with client re same. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re letter to Trustee. | | 400.00/hr | |
| 12/13/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of fax from client re state board of equalization. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re CA B of E claim. | | 400.00/hr | |
| 12/21/2010 SMO | billable time | | 0.20 | 80.00 |
| | Conference with client re State Board of Equalization. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of letter from state board of equalization. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of letter from State Board of Equalization. | | 400.00/hr | |
| 12/23/2010 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from trustee to client regarding receipts and dispersants. | | 400.00/hr | |
| 1/2/2011 SMO | billable time | | 0.10 | 40.00 |
| | Review of fax from client re State Board of Equalization. | | 400.00/hr | |
| 1/3/2011 SMO | billable time | | 0.20 | 80.00 |
| | Telephone call with trustee Burchard re case status. | | 400.00/hr | |
| 1/20/2011 SMO | billable time | | 0.10 | 40.00 |
| | Receipt and review of fax from client. | | 400.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/21/2011 | SMO | billable time<br>Review of fax from client re state board of equalization tax lien against Shanker Nives, LLC. | 0.10<br>400.00/hr | 40.00 |
| 1/24/2011 | SMO | billable time<br>Review of notice of determination from State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| 1/25/2011 | SMO | billable time<br>Conference with staff re State Board Notice of Determination. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re state board of equalization. | 0.10<br>400.00/hr | 40.00 |
| 1/26/2011 | SMO | billable time<br>Telephone call with client re state board of equalization, Sonoma Law Group, and Chapter 12 plan. | 0.30<br>400.00/hr | 120.00 |
| | SMO | billable time<br>Correspondence with client attaching entered order confirming plan. | 0.10<br>400.00/hr | 40.00 |
| 2/16/2011 | SMO | billable time<br>Receipt and review of proof of claim filed on behalf of State Board of Equalization | 0.10<br>400.00/hr | 40.00 |
| 3/12/2011 | SMO | billable time<br>Review of correspondence from State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Conference with staff re correspondence from State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| 3/23/2011 | SMO | billable time<br>Receipt and review of application for compensation of Burchard. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re trustee's fee application. | 0.10<br>400.00/hr | 40.00 |
| 3/25/2011 | SMO | billable time<br>Receipt and review of amended notice of hearing. | 0.10<br>400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/28/2011 SMO | billable time<br>Review of correspondence from client re state board of equalization. | 0.10<br>400.00/hr | 40.00 |
| 3/30/2011 SMO | billable time<br>Telephone call with client re Trustee's fee application and case status in general. | 0.50<br>400.00/hr | 200.00 |
| SMO | billable time<br>Review of correspondence from client re request for payment history from trustee. | 0.10<br>400.00/hr | 40.00 |
| 4/5/2011 SMO | billable time<br>Review of correspondence from trustee's assistant re report of receipts and disbursements. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to trustee's assistant re receipt and payment history. | 0.10<br>400.00/hr | 40.00 |
| 4/18/2011 SMO | billable time<br>Review of correspondence from State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| 4/25/2011 SMO | billable time<br>Conference with staff re letter from State Board of Equalization. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re hearing on trustee's fee application.  Correspondence with<br>client re same. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re SBOE (2 e-mails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re SBOE. | 0.10<br>400.00/hr | 40.00 |

| | | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 4/25/2011 | SMO | billable time<br>Correspondence with trustee's assistant re amended proof of claim field on behalf of SBOE. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client to trustee's assistant re SBOE. | 0.10<br>400.00/hr | 40.00 |
| 4/26/2011 | SMO | billable time<br>Telephone call with trustee re SBOE. | 0.10<br>400.00/hr | 40.00 |
| 4/30/2011 | SMO | billable time<br>Receipt and review of order on application for compensation of trustee. | 0.10<br>400.00/hr | 40.00 |
| 5/5/2011 | SMO | billable time<br>Correspondence with client re order granting trustee's fee application. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from client re trustee's compensation. | 0.10<br>400.00/hr | 40.00 |
| 5/12/2011 | SMO | billable time<br>Review of correspondence from trustee's assistant to Bank of America re application of plan payments to two Bank of America secured debts. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Review of correspondence from Ms. Salas at Bank of America re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 6/29/2011 | SMO | billable time<br>Receipt and review of Trustee's application for compensation. | 0.10<br>400.00/hr | 40.00 |
| | SMO | billable time<br>Staff conference re Trustee's compensation application. | 0.10<br>400.00/hr | 40.00 |
| 9/13/2011 | SMO | billable time<br>Receipt and review of request for notice filed by Wells Fargo Bank. | 0.10<br>400.00/hr | 40.00 |
| 10/31/2011 | SMO | billable time<br>Telephone call with Ch. 12 Trustee re documents received from BofA. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/2011 SMO | billable time<br>Review of correspondence from Trustee's assistant re Bank of America impound account. | | 0.10<br>400.00/hr | 40.00 |
| 11/7/2011 SMO | billable time<br>Receipt and review of notice of mortgage payment change filed by Bank of America. | | 0.10<br>400.00/hr | 40.00 |
| 12/12/2011 SMO | billable time<br>Correspondence with client re impound account issue. | | 0.10<br>400.00/hr | 40.00 |
| 12/14/2011 SMO | billable time<br>Correspondence with client re Bof A. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of fax from client re BofA. | | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re BofA (five emails). | | 0.30<br>400.00/hr | 120.00 |
| 12/15/2011 SMO | billable time<br>Review of correspondence from client re BofA (three emails). | | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from Ms. Patterson of BofA to client. | | 0.10<br>400.00/hr | 40.00 |
| 12/27/2011 SMO | billable time<br>Review of correspondence from client to Ms. Patterson with BofA re request for payment history. | | 0.10<br>400.00/hr | 40.00 |
| 12/28/2011 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payment; Review of correspondence from client re same. | | 0.10<br>400.00/hr | 40.00 |
| 12/29/2011 SMO | billable time<br>Telephone call with client re his December plan payment. | | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2011 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re telephone call with Trustee. | | 400.00/hr | |
| 1/5/2012 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re status. | | 400.00/hr | |
| 1/6/2012 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Domeyer re impound account. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client to attorney Domeyer re BofA. | | 400.00/hr | |
| 1/7/2012 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Domeyer to client; Review of correspondence from client to attorney Domeyer. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re BofA. | | 400.00/hr | |
| 1/8/2012 SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from attorney Domeyer re impound account. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client to attorney Domeyer re BofA. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re BofA. | | 400.00/hr | |
| 1/9/2012 SMO | billable time | | 0.20 | 80.00 |
| | Review of correspondence from client impound payments on debts secured by first deed of trust against client's property (seven emails). | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Review of correspondence from client re client's desire to lease out property while client is out of the country. | | 400.00/hr | |
| SMO | billable time | | 0.10 | 40.00 |
| | Correspondence with client re his authority to lease out his property. | | 400.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/9/2012 SMO | billable time<br>Legal research re whether client needs Court order in order to lease out his property. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Review of correspondence from client to Trustee's assistant re Ch. 13 plan payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to attorney Domeyer re property taxes; Review of correspondence from client re same. | 0.10<br>400.00/hr | 40.00 |
| 1/10/2012 SMO | billable time<br>Review of correspondence from client to Trustee re plan payments to Bank of America. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to Trustee re client's plans to visit family overseas. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Domeyer to client. | 0.10<br>400.00/hr | 40.00 |
| 1/11/2012 SMO | billable time<br>Correspondence with client re his dispute with Bank of America. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to attorney Domeyer re dispute over plan payments to secured creditors. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to attorney Domeyer re BofA. | 0.10<br>400.00/hr | 40.00 |
| 1/19/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/19/2012 SMO | billable time<br>Review of correspondence from Trustee's assistant to client re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 1/22/2012 SMO | billable time<br>Review of correspondence from client to Ms. Patterson with BofA. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to attorney Domeyer re BofA. | 0.10<br>400.00/hr | 40.00 |
| 1/23/2012 SMO | billable time<br>Review of correspondence from attorney Domeyer re BofA payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to attorney Domeyer re BofA. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re BofA escrow payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Domeyer to client re holder of secured claim. | 0.10<br>400.00/hr | 40.00 |
| 1/24/2012 SMO | billable time<br>Review of correspondence from client to attorney Domeyer re secured claim of his client (two emails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from attorney Domeyer to client re BofA escrow payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re Trustee payment history (two emails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/2/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 2/6/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 2/15/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 2/20/2012 SMO | billable time<br>Review of correspondence from trustee to client. | 0.10<br>400.00/hr | 40.00 |
| 2/22/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re play payments. | 0.10<br>400.00/hr | 40.00 |
| 2/29/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 3/5/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 3/16/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 3/19/2012 SMO | billable time<br>Review of correspondence Trustee's assistant to client re plan payments; Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 3/21/2012 SMO | billable time<br>Review of correspondence from client re plan payments. | 0.10<br>400.00/hr | 40.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/21/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments and re BofA (two emails). | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re IRS. | 0.10<br>400.00/hr | 40.00 |
| 3/26/2012 SMO | billable time<br>Telephone call with Mr. Burchard re my consent to his meeting with client. | 0.10<br>400.00/hr | 40.00 |
| 3/28/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re disbursements. | 0.10<br>400.00/hr | 40.00 |
| 3/29/2012 SMO | billable time<br>Review of correspondence from client re meeting with Ch. 12 Trustee. | 0.10<br>400.00/hr | 40.00 |
| 4/4/2012 SMO | billable time<br>Telephone call with Trustee re plan payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client to Trustee's assistant re payment history. | 0.10<br>400.00/hr | 40.00 |
| 4/5/2012 SMO | billable time<br>Review of correspondence from Trustee's assistant re Trustee's plan payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Analyze plan re Trustee's compliance with plan provisions in plan payments, including preparation of spreadsheet re payments. | 0.50<br>400.00/hr | 200.00 |
| SMO | billable time<br>Correspondence with Trustee's assistant requesting information re unclear payments from Debtor's funds. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re Trustee's plan payments and issues re same. | 0.10<br>400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/5/2012 SMO | billable time<br>Telephone call with attorney Richey re Bank of America second. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 4/12/2012 SMO | billable time<br>Review of correspondence from client to IRS. | 0.10<br>400.00/hr | 40.00 |
| 5/16/2012 SMO | billable time<br>Correspondence with client re insurance claim for winery venture. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Staff conference re client's request for assistance in finding counsel to pursue insurance coverage for winery venture. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re Old World Winery (two emails). | 0.10<br>400.00/hr | 40.00 |
| 5/23/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 5/29/2012 SMO | billable time<br>Review of correspondence from attorney Holdridge re potential referral to handle litigation re damaged wine. | 0.10<br>400.00/hr | 40.00 |
| 6/6/2012 SMO | billable time<br>Telephone call with client re status and strategy. | 0.60<br>400.00/hr | 240.00 |
| 8/22/2012 SMO | billable time<br>Review of correspondence from client to trustee. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from chapter 12 trustee's assistant to debtor re status of plan payments. | 0.10<br>400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/22/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments and re insurance claim (four emails). | 0.20<br>400.00/hr | 80.00 |
| 8/28/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant attaching copy of complaint against Old World Winery. | 0.10<br>400.00/hr | 40.00 |
| 9/5/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re erroneous foreclosure. | 0.10<br>400.00/hr | 40.00 |
| 9/27/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re case status. | 0.10<br>400.00/hr | 40.00 |
| 9/28/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments. | 0.10<br>400.00/hr | 40.00 |
| 10/1/2012 SMO | billable time<br>Review of correspondence from client to Trustee's assistant re plan payments (two emails). | 0.10<br>400.00/hr | 40.00 |
| 1/28/2013 SMO | billable time<br>Review of correspondence from client re possible sale of client's property. | 0.10<br>400.00/hr | 40.00 |
| 1/29/2013 SMO | billable time<br>Legal research re procedures for sale of property to pre-pay chapter 12 plan payments. | 0.30<br>400.00/hr | 120.00 |
| SMO | billable time<br>Correspondence with client re sale of property. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Correspondence with client re possible sale of property and modification of plan (5 e-mails). | 0.20<br>400.00/hr | 80.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/29/2013 SMO | billable time<br>Review of correspondence from client re plan payments and status of plan payments and possible modification of the plan (4 e-mails). | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Correspondence with trustee's assistant re possible lease-purchase option re client's property. | 0.20<br>400.00/hr | 80.00 |
| SMO | billable time<br>Review of correspondence from client re status of litigation re wine spoilage. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Review of correspondence from client re identification of payee's checks from spring of 2011 on Trustee's spreadsheet. | 0.10<br>400.00/hr | 40.00 |
| SMO | billable time<br>Staff conference re identification of payees on checks from spring 2011. | 0.10<br>400.00/hr | 40.00 |
| 1/30/2013 JMF | billable time<br>Telephone call with Chapter 12 case administrator re identification of payees (two calls). | 0.20<br>135.00/hr | 27.00 |
| JMF | billable time<br>Correspondence with client re identification of payee as to Trustee compensation. | 0.10<br>135.00/hr | 13.50 |
| 3/1/2013 SMO | billable time<br>Staff conference re preparation of fee application. | 0.10<br>400.00/hr | 40.00 |
| **For professional services rendered** | | **87.90** | **$35,080.50** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 3/22/2010 SMO | E124 Other<br>On-line credit report | 1<br>35.00 | 35.00 |
| 4/30/2010 SMO | E112 Court fees<br>Chapter 12 filing fee | 1<br>239.00 | 239.00 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/23/2010 SMO | E101 Copying<br>Photocopies. | 297<br>0.20 | 59.40 |
| 7/26/2010 SMO | E108 Postage<br>Postage. | 59<br>0.44 | 25.96 |
| 9/27/2010 SMO | E101 Copying | 136<br>0.20 | 27.20 |
| 2/3/2011 SMO | E112 Court fees<br>Fee for amendment to creditor matrix. | 1<br>26.00 | 26.00 |

**Total additional charges**        **$412.56**

**Total amount of this bill**        **$35,493.06**

Accounts receivable transactions

| | |
|---|---|
| 2/16/2010 Payment - Thank You. Check No. 109 | ($800.00) |
| 3/19/2010 Payment - Thank You. Check No. 119 | ($6,200.00) |
| 3/25/2010 Payment - Thank You | ($6,200.00) |
| 3/27/2010 Insufficient funds. Payment negated | $6,200.00 |

**Total payments and adjustments**     **($7,000.00)**

Balance due           $28,493.06

# EXHIBIT 2

**Steven M. Olson**

| | |
|---|---|
| **From:** | Steven M. Olson [smo@smolsonlaw.com] |
| **Sent:** | Monday, March 04, 2013 1:10 PM |
| **To:** | 'Anil Bembey'; 'anilbembey@comcast.net' |
| **Subject:** | Your Chapter 12 case |

Dear Anil:

I am about to finalize, file and serve you, the Chapter 12 trustee and the U.S. Trustee with my fee application. This email will be an exhibit to my declaration in support of the application.

The court's Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees provide that a debtor in possession, a trustee or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the estate's professionals. I invite you to discuss any objections, concerns or questions you may have with me. The Office of the United States Trustee will also accept your comments. The court will also consider timely filed objections by any party in interest at the time of the hearing.

Steve

Law Office of
Steven M. Olson
_____
100 E Street, Suite 104
Santa Rosa, CA 95404
Telephone - 707.575.1800
Facsimile - 707.575.1867
Website: www.smolsonlaw.com

1